# Defendant - Attachment D

**DEFENDANT'S ATTACHMENT D: DEFENDANT'S DEPOSITION DESIGNATIONS**

Plaintiff's counter-designations and objections are below. Plaintiff has also attempted to remove struck questions, attorney form objections, and colloquy, but has not undertaken the effort to remove all such statements, which should be removed from any deposition clips. Objections based on attorney-client privilege should not be removed.

**Defendant's counter-counter designations are below. Defendant has also included objections to Plaintiff's counter-designations and, as to, witnesses other than Ms. Preciado, Ms. Reyes-Ramirez, Ms. Castaneda-Reyes, Ms. Oldaker, and Ms. Jamarillo, brief initial responses to Plaintiff's objections to Defendant's designations. Defendant does so for purposes of facilitating discussion between the parties about evidentiary objections while recognizing that many of Plaintiff's objections will turn on issues to be decided by the Court following motions *in limine*. Defendant reserves the right to provide more fulsome responses to Plaintiff's objections as the parties continue to discuss evidentiary issues.**

**As to Ms. Preciado, Ms. Reyes-Ramirez, Ms. Castaneda-Reyes, Ms. Oldaker, and Ms. Jamarillo, Defendant is reviewing its initial designations along with Plaintiff's objections and possibly will remove certain of its designations. But, this is not an exercise that can be completed today (3 days after the parties exchanged counter-designations and objections). Accordingly, Defendant will, at a later date, supplement the below chart with responses to Plaintiff's objections to the deposition designations of Ms. Preciado, Ms. Reyes-Ramirez, Ms. Castaneda-Reyes, Ms. Oldaker, and Ms. Jamarillo.**

**As Defendant refines this document, it will remove struck questions, attorney form objections, and colloquy.**

**Deposition of Andrew Free**

| Def's Designation | Pl's Counter-Designation and Objection | Def's Counter-Counter Designation, Objections to Pl's Counter-Designations, and Responses to Pl's Objections |
|---|---|---|
| 10:11-11:22 | Delete line 10:15<br><br>11:23-12:20; 12:23-14:7; 14:10-18<br>48:10-50:6 | Objection : 13:15-14:18: Relevance |
| 17:12-18:19 | 18:20-19:12 | Objection: 19:8-12 : Harassing; relevance<br><br>Objection: 19:10-12: Form (not phrased as a question) |

| | | |
|---|---|---|
| 20:5-11 | 20:12-18 | Objection 20:17-18: Harassing; relevance |
| 22:3-10 | 22:11-14; 22:17-22 | Objection 22:17-22: Harassing; relevance<br><br>If Plaintiff's counter-designation is permitted: Counter-designate: 23:1-13. 24:2-6 |
| 24:8-25:19 | 25:24-26:23 | |
| 30:25-31:18 | 36:15-37:16 44:7-11; 45:13-20; 45:23-25; 46:1-4; 46:7-15; 46:18-47:5; 47:9-10; 47:13-18; 47:20-22; 47:24-48:8 | Counter designate: 44:12-18<br><br>Objection: 45:19-20, 45:23-25: Speculation, lack of foundation, compound<br><br>Objection: 46:1-4, 46:7-15: Lack of foundation.<br><br>Objection: 47:20-22, 47:24-48:8: Vague |
| 37:17-38:14 | Delete lines 38:1-2 | |
| 39:3-40:25 | Delete lines 40:1, 40:15<br><br>43:2-10 | Objection 43:2-10: Hearsay; lack of foundation; misrepresents testimony (witness stated he has no current clients) |
| 43:11-18 | | |
| 58:25-60:16 | Delete lines 59:3, 59:9<br><br>60:17; 60:19-22; 60:25-61:9 | Objection: 60:17; 60:19-22; 60:25-61:9: Vague; lack of foundation |
| 61:10-64:7 | Delete lines 61:19-21<br><br>64:13-16; 64:13-17; 64:22-66:2; 66:5-10; 70:1-18 | Counter-designate: 64:8-10<br><br>Objection: 64:25-66:2: Speculation<br><br>Objection: 66:5-10: Vague<br><br>Objection 70:1-14: Vague |
| 70:19-72:3 | 72:4-14; 72:19-73:20 | Counter-designate: 73:21-24 |

| | | |
|---|---|---|
| 88:1-89:14 | Objection:  Lack of Foundation; Irrelevant; Hearsay; Assumes facts not in evidence; Speculation; Unqualified expert testimony | Counter-designate: 79:18-20; 80:6-11; 80:18-81:1; 81:6-10, 87:7-18<br><br>Testimony is relevant to claims/defenses in the case.<br><br>Testimony is not hearsay because it is not being introduced for the truth of the matter asserted but to show a detainee's state of mind.<br><br>Plaintiff does not identify what facts not in evidence this assumes.<br>Testimony is not speculation because witness is testifying about first-hand experience.<br><br>Witness is not asserting expert opinion but is offering lay understanding. |
| 90:13-92:24 | Objection:  Lack of Foundation; Irrelevant; Hearsay; Assumes facts not in evidence; Speculation; Unqualified expert testimony | Counter-designate: 79:18-20; 80:6-11; 80:18-81:1; 81:6-10, 87:7-18<br><br>Testimony is relevant to claims/defenses in the case.<br><br>Testimony is not hearsay because it is not being introduced for the truth of the matter asserted but to show a detainee's state of mind.<br><br>Plaintiff does not identify what facts not in evidence this assumes.<br><br>Testimony is not speculation because witness is testifying about first-hand experience. |

| | | Witness is not asserting expert opinion but is offering lay understanding. |
|---|---|---|
| 94:5-96:11 | Objection:  Irrelevant; Hearsay; Speculation | Testimony is relevant to claims/defenses in the case.<br><br>Testimony is not hearsay because it is not being introduced for the truth of the matter asserted but to show the content of witness's communications with government investigators.<br><br>Testimony is not speculation because witness is discussing his own communications with government investigators. |
| 97:7-99:9 | Objection: Misstates evidence; Hearsay; Irrelevant; Speculation | Plaintiff does not indicate what evidence this misstates.<br><br>Testimony is not hearsay – Testimony is not being introduced for the truth of the matter asserted but to show witness's state of mind.<br><br>Testimony is relevant to claims/defenses in the case.<br><br>Testimony is not speculation because witness is discussing his first-hand experience. |
| 100:11-25 | 100:1-2 | Objection: 100:1-2: Incomplete (presumably this should be 101:1-2?) |
| 108:2-7 | | |
| 108:15-109:8 | | |
| 111:3-23 | 113:13-114:3; 114:6-8 | |
| 112:1-113:10 | | |
| 116:13-117:6 | Delete lines 116:16-117:6 | Objection: 119:23-121:6: Misrepresents evidence |

| | 118:5-7; 119:6-25; 120:6-121:6; 126:22-127:9 | (transcript indicates that witness had spoken with Jacob Soboroff) |
| | | |
| | 114:14-23; 115:1-116:12 | Objection: 114:17-18: Misrepresents evidence (telephone call was on September 15, 2020, not September 16, 2020) |
| | | |
| | | Objection: 115:1-116:12: Argumentative; lack of foundation; prejudicial: calls for privileged information |
| 128:12-24 | | Counter-designate 128:25-129:24 [This was a typo in initial designation] |
| 131:1-12 | Objection: Unqualified expert testimony; Speculation | Witness is not asserting expert opinion; is testifying about his lay understanding and use of term "sterilizations." |
| | 129:19-20; 129:23-130:6 | |
| | | Testimony is not speculation because witness is testifying about his own understanding of term. |
| | | |
| | | Objection: 129:25-130:6: form (doesn't ask a question); argumentative |
| 132:18-133:23 | 133:24-134:7; 134:13-135:7 | |
| 135:17-137:8 | 135:8-135:16 | |
| 138:12-139:16 | | |
| 139:23-141:18 | 139:23-140:1; 140:4-141:18 | [This is the same as what we designated – Was this intentional?] |
| 141:21-142:19 | 142:20-143:2; 143:8-23; 144:1-2; 144:5-22 | |
| 150:3-151:4 | Delete lines 150:17-20 | |
| | | |
| | 151:5-152:19 | |

| | | |
|---|---|---|
| 152:20-153:24 | 153:25-154:4; 155:18-19; 155:23-156:1 | Objection: 153:25-154:4; 155:18-19; 155:23-156:1: Asked and answered; argumentative |
| 156:3-157:18 | Delete lines 156:24-157:5 (lawyer testimony and colloquy); Ms. McNamara had a chance to examine Mr. Free and could have asked a question to allow him to testify instead of her, but she did not do so.<br><br>Delete lines 157:15-18 | Counter-designate 157:18-158:18 [This was a typo, initial designation went through 158:18]<br><br>Object to deletion of 157:15-18: This is in the middle of a question. |
| 159:4-161:14 | Delete lines 158:18-20<br><br>Objection to lines 159:4-10: Lack of foundation; Hearsay; Unqualified expert testimony<br><br>161:18-22; 161:25-162:4 | Foundation for testimony is Exhibit 69, among other things.<br><br>Testimony is not hearsay, Plaintiff is reading from record.<br><br>Witness is not asserting expert opinion but is offering lay understanding. |
| 162:5-164:5 | Delete line 164:2<br><br>Objection:  Hearsay; Speculation<br><br>164:6-13 | Testimony is not hearsay because it is not being introduced for truth of the matter asserted but to show actions taken by attorneys in aftermath of September 14, 2020 whistleblower complaint.<br><br>Testimony is not speculation because it is based on personal knowledge of witness about his team's efforts.<br><br>Objection: 164:6-13: Speculation |
| 203:13-18 | | |

| 203:22-206:3 | Delete lines 204:1-3<br><br>Objection to lines 205:3-206:3:  Hearsay; Speculation; Lack of Foundation; Unqualified expert testimony | Testimony is not hearsay because it is not being introduced for the truth of the matter asserted but to offer the basis of witness's opinion.<br><br>Testimony is not speculation because witness is testifying about basis of his opinion.<br><br>Foundation is included in witness testimony.<br><br>Witness is not asserting expert opinion but is offering lay understanding. |
|---|---|---|
| 206:10-207:5 | Objection:  Hearsay:  Unqualified expert testimony; Assumes facts not in evidence; Irrelevant<br><br>207:8-208:4 | Testimony is not hearsay because it is not being introduced for the truth of the matter asserted but to offer the basis of witness's opinion.<br><br>Witness is not asserting expert opinion but is offering lay understanding.<br><br>Plaintiff does not identify facts assumed that are not in evidence.<br><br>Testimony is relevant to claims/defenses in the case. |
| 208:5-21 | | |
| 208:23-212:25 | Objection to lines 208:23-209:10:  Hearsay; Speculation<br><br>Objection to lines 209:11-211:7: Hearsay; Unqualified expert testimony; Speculation; Assumes facts not in evidence; Irrelevant<br><br>Objection to lines 211:8-212:25:  Hearsay; | 208-23:209:10: Testimony is not hearsay because it is not being introduced for the truth of the matter (*i.e.* that Plaintiff is a "uterus collector") but to show witness's knowledge that detainees referred to Plaintiff by that name.<br><br>Testimony is not speculation because witness is talking |

| | Speculation; Assumes facts not in evidence; Irrelevant<br><br>213:1-2 | about his first-hand communications.<br><br>209:11-211:7: Testimony is not hearsay because it is not being introduced for the truth of the matter asserted but to explain the basis of witness's opinion.<br><br>Witness is not asserting expert opinion but is offering lay understanding.<br><br>Testimony is not speculation because witness is being asked about his opinion.<br><br>Plaintiff does not identify facts not in evidence being assumed.<br><br>Testimony is relevant to claims/defenses in the case.<br><br>211:8-212:25: Testimony is not hearsay because it is not being introduced for the truth of the matter asserted but to explain the basis of witness's opinion.<br><br>Testimony is not speculation because witness is being asked about his opinion.<br><br>Plaintiff does not identify facts not in evidence being assumed.<br><br>Testimony is relevant to claims/defenses in the case. |
| 213:3-7 | Objection:  Irrelevant | Testimony is relevant to claims/defenses in the case. |

| 214:18-215:5 | Objection: Irrelevant; Hearsay; Speculation; Assumes facts not in evidence | Testimony is relevant to claims/defenses in the case.<br><br>Testimony is not hearsay because it is not being introduced for the truth of the matter asserted but to show basis of witness's state of mind.<br><br>Testimony is not speculation because witness is offering his own understanding.<br><br>Plaintiff does not identify facts not in evidence being assumed. |
|---|---|---|
| 216:24-217:17 | Objection: Irrelevant | Testimony is relevant to claims/defenses in the case. |
| 218:18-221:10 | Objection: Irrelevant; Hearsay; Unqualified expert testimony; Speculation; Assumes facts not in evidence<br><br>Delete lines 219:13, 221:4 | Testimony is relevant to claims/defenses in the case.<br><br>Testimony is not hearsay because it is not an out of court statement being introduced for the truth of the matter asserted.<br><br>Witness is not asserting expert opinion but is offering lay understanding.<br><br>Testimony is not speculation because witness is testifying about document he prepared.<br><br>Plaintiff does not identify facts not in evidence being assumed. |
| 221:17-222:21 | Objection: Irrelevant; Speculation<br><br>223:3-6; 223:10-225:12 | Testimony is relevant to claims/defenses in the case. .<br><br>Testimony is not speculation because witness is testifying about his own understanding |

| | | based on first-hand experience. |
|---|---|---|
| 225:13-226:15 | Objection:  Hearsay; Speculation<br><br>226:16-25 | Testimony is not hearsay because it is not an out of court statement being introduced for the truth of the matter asserted.<br><br>Testimony is not speculation because witness is testifying about his own understanding based on first-hand experience. |
| 227:4-228:22 | Objection: Hearsay: Speculation; Irrelevant; Assumes facts not in evidence; Unqualified expert testimony<br><br>229:1-8 | Counter-designate: 227:3 [Typo in original designation]<br><br>Testimony is not hearsay because it is not an out of court statement being introduced for the truth of the matter asserted.<br><br>Testimony is not speculation because witness is testifying based on his first-hand experience.<br><br>Testimony is relevant to claims/defenses in the case.<br><br>Witness is not asserting expert opinion but is offering lay understanding.<br><br>Objection: 229:1-8: Harassing |
| 233:14-237:16 | 237:17-18 | |
| 250:23-252:5 | Delete lines 250:23-24, 251:17-18<br><br>Objection to lines 251:24-252:5:  Irrelevant | Testimony is relevant to claims/defenses in the case. |
| 273:17-276:3 | Objection:  Irrelevant; Hearsay; Assumes facts not | Testimony is relevant to claims/defenses in the case. |

|  | in evidence; Speculation; Unqualified expert testimony | Plaintiff does not identify facts not in evidence being assumed.<br><br>Testimony is not speculation because witness is testifying on his first-hand experience.<br><br>Witness is not asserting expert opinion but is offering lay understanding. |
|---|---|---|
|  | 31:24-25; 32:4-11; 31:15-25; 33:13-18<br><br>52:9-54:16; 54:19-55:1; 55:2-6; 55:8-57:17; 57:19-25:58:2-17<br><br>66:15-16<br><br>229:25-230:10<br><br>248:5-12<br><br>279:19-281:9; 281:11-20; 282:5-19; 282:22-283:1<br><br>Plaintiff's deposition designations for Mr. Free | [Should last designation be 31:15 be 32:15?]<br><br>Objection: 31:24-25; 32:4-11; 31:15-25; 33:13-18: Relevance<br><br>Objection: 279:19-281:9, 281:11-20, 282:5-19; 282:22-283:1:  Argumentative; speculation; relevance<br><br>Counter-designate: 230:11-231:1; 244:11-248:2 |

**Deposition of Azadeh Shahshahani**

| Def's Designation | Pl's Counter-Designation and Objection | Def's Counter-Counter Designation, Objections to Pl's Counter-Designations, and Responses to Pl's Objections |
|---|---|---|
| 7:12-14 |  |  |
| 7:23-8:9 |  |  |
| 19:7-13 |  |  |
| 62:8-63:1 | Objection:  Misstates the record:  Either use 61:17-19 in lieu of 62:8-13 or include 61:20-62:6 | Plaintiff does not state what record evidence this misstates. |

| | | |
|---|---|---|
| | | [We are okay with using 61:17-19 in lieu of 62:8-13] |
| 63:6-13 | | |
| 63:21-64:22 | Delete line 64:8<br><br>65:4-25 | Objection: 65:11-19: Vague |
| 66:1-15 | 66:16-20 | |
| 66:24-67:4 | | |
| 72:12-19 | 72:20-73:16 | |
| 73:17-24 | 73:25-74:23 | |
| 94:8-23 | | |
| 96:2-6 | Objection:  Leading<br><br>96:7-10 | Testimony is not leading, testimony is cross-examining witness and is responsive to Plaintiff's designation of 63:21-65:3. |
| 96:11-99:10 | Objection:  Irrelevant; Assumes facts not in evidence; Lack of foundation; Hearsay; Unqualified expert testimony<br><br>Objection to lines 97:13-98:10:  Leading | Testimony is relevant to claims/defenses in the case.<br><br>Plaintiff does not identify what facts not in evidence this assumes.<br><br>Testimony is not hearsay because it is not being introduced for the truth of the matter asserted but to show the witness's state of mind and events that occurred following the September 14, 2020 whistleblower complaint.<br><br>Witness is not asserting expert opinion but is offering lay understanding.<br><br>Testimony is not leading, testimony is cross-examining witness. |
| 100:18-101:5 | Objection: Lack of foundation; Irrelevant; | Counter-designate: 100:13-17 |

| | Hearsay; Unqualified expert testimony<br><br>101:6-19 | Testimony is relevant to claims/defenses in the case.<br><br>Testimony is not hearsay because it is not being introduced for the truth of the matter asserted but to provide the basis for witness's opinion.<br><br>Witness is not asserting expert opinion but is offering lay understanding. |
|---|---|---|
| 101:25-102:7 | Objection: Lack of foundation; Irrelevant; Hearsay; Unqualified expert testimony<br><br>102:8-25; 104:4-10; 105:3-9; 105:21-25 | Foundation is provided by prior designated questions.<br><br>Testimony is relevant to claims/defenses in the case.<br><br>Testimony is not being introduced for the truth of the matter asserted by to provide the basis of witness's opinion.<br><br>Witness is not asserting expert opinion but is offering lay understanding.<br><br>Objection: 102:8-25: Vague<br><br>Objection: 104:4-10: Prejudicial: calls for privileged information; argumentative; misleading because of misstatement.<br><br>[If accepted, counter-designate 104:21-2] |
| 105:10-20 | Objection: Lack of foundation; Irrelevant; Hearsay; Unqualified expert testimony | Foundation is provided by earlier questions.<br><br>Testimony is relevant to claims/defenses in the case. |

| | 102:8-25; 104:4-10; 105:3-9; 105:21-25 | Testimony is not being introduced for the truth of the matter asserted by to provide the basis of witness's opinion.<br><br>Witness is not asserting expert opinion but is offering lay understanding.<br><br>Objection: 102:8-25: Vague<br><br>Objection: 104:4-10: Prejudicial: calls for privileged information; argumentative; misleading because of misstatement.<br><br>[If accepted, counter-designate 104:21-2] |
|---|---|---|
| 106:1-107:10 | Objection: Lack of foundation; Irrelevant; Hearsay; Unqualified expert testimony<br><br>107:11-12 | Foundation is provided by earlier questions.<br><br>Testimony is relevant to claims/defenses in the case.<br><br>Testimony is not being introduced for the truth of the matter asserted by to provide the basis of witness's opinion.<br><br>Witness is not asserting expert opinion but is offering lay understanding. |
| | Plaintiff's deposition designations for Ms. Shahshahani | |

**Deposition of Barbara Pozo-Rua**

| Def's Designation | Pl's Counter-Designation and Objection | Def's Counter-Counter Designation, Objections to |
|---|---|---|

| | | Pl's Counter-Designations, and Responses to Pl's Objections |
|---|---|---|
| 8:1-18 | | |
| 8:23-9:9 | | |
| 9:13-10:13 | | |
| 11:12-14 | | |
| 12:19-21 | | |
| 15:22-16:3 | | |
| 22:2-23:16 | | |
| 29:22-30:14 | | |
| 31:13-18 | | |
| 33:5-24 | 32:24-25; 33:2-3 | |
| 34:13-35:3 | 34:6-12 | |
| 38:17-40:14 | | |
| 44:19-45:20 | 45:21-46:3 | |
| 46:21-48:9 | 46:14-16; 46:18-19; 48:13-16; 48:18-49:9 | Counter-designate: 126:22-25<br><br>Objection: 46:16, 48:18-19: Vague<br><br>Objection: 48:13-16, 48:13-49:2: Compound; vague<br><br>Objection: 49:3-9: Compound; vague; lacks foundation |
| 52:1-21 | | |
| 53:24-54:5 | | |
| 56:5-21 | | |
| 57:7-15 | | |
| 58:18-25 | | |
| 59:21-62:1 | Objection to lines 61:23-62:1: Hearsay; Speculation<br><br>62:12-63:1 | Counter-designate: 62:2-63:1 [Typo in initial designation]<br><br>Testimony is not hearsay because it is not being introduced for the truth of the matter asserted but to establish the basis for witness's understanding. |

| | | Testimony is not speculation because witness is testifying about her own experiences. |
|---|---|---|
| 63:22-64:6 | 63:3-21 | Objection: 63:8-21: Lacks foundation |
| 64:13-68:6 | 68:20-23 | Objection: 68:20-23: Asked and answered |
| 75:10-76:20 | | |
| 80:9-20 | Objection: Irrelevant; Hearsay | Testimony is relevant to claims/defenses in the case.<br><br>Testimony is not hearsay because it is not being introduced for the truth of the matter asserted but for the fact that witness heard other detainees complaining about Plaintiff. |
| 80:25-82:8 | Objection: Irrelevant; Hearsay | Testimony is relevant to claims/defenses in the case.<br><br>Testimony is not hearsay because it is not being introduced for the truth of the matter asserted but for the fact that witness heard other detainees complaining about Plaintiff. |
| 84:2-25 | | |
| 97:18-98:3 | 97:11-15; 98:4-12 | |
| 99:7-22 | | |
| 100:10-14 | | |
| 100:21-24 | 100:25-101:2 | |
| 101:3-102:5 | | |
| 103:20-104:21 | | |
| 105:5-106:3 | 106:4-8 | |
| 106:18-21 | | |
| 111:21-114:21 | | |
| 117:2-14 | | |
| 118:19-119:8 | | |
| 136:4-24 | Objection to lines 136:4-13: Hearsay; Speculation | Testimony is relevant to claims/defenses in the case. |

| | | Testimony is not hearsay because it is not being introduced for the truth of the matter asserted but for the fact that witness heard other detainees complaining about Plaintiff to the media. |
|---|---|---|
| 137:20-138:12 | | |
| 140:13-25 | | |
| 144:22-145:19 | Objection: Speculation<br><br>145:20-22; 145:24-146:21 | Testimony is not speculation because Plaintiff is being asked about and testifying about her own beliefs.<br><br>Objection: 145:20-146:3: Lack of foundation; misrepresents evidence (misrepresents what OB/GYN said) |
| 153:3-154:8 | 86:18-88:6; 88:10-90:7; 93:3-94:7; 94:18-21; 94:23-19<br><br>154:9-13 | [Is 94:23-19 a typo?] |
| 154:14-22 | | |
| 155:13-24 | 154:23-25; 155:1-3 | |
| 156:23-157:25 | Objection: Irrelevant; Speculation | Testimony is relevant to claims/defenses in the case.<br><br>Testimony is not speculation because witness is testifying about her own first-hand experiences and feelings. |
| 158:9-21 | Objection: Irrelevant; Speculation; Lack of foundation | Testimony is relevant to claims/defenses in the case.<br><br>Testimony is not speculation and does not lack foundation because witness is testifying about her own first-hand experiences and feelings. |

17

| | | |
|---|---|---|
| 159:6-161:18 | Objection:  Irrelevant; Hearsay; Speculation; Lack of foundation | Testimony is relevant to claims/defenses in the case.<br><br>Testimony is not hearsay because it is not being introduced for the truth of the matter asserted but to show basis for witness's assertion<br><br>Testimony is not speculation and does not lack foundation because witness is testifying about her own first-hand experiences and feelings. |
| 163:14-23 | | |
| 165:7-166:21 | 166:22-167:14 | |
| 167:15-172:15 | 172:18-20; 172:22 | |
| 172:24-173:21 | 173:23-174:4; 174:6 | |
| 174:8-20 | 174:21-175:7 – either add these lines or Objection to lines 174:12-20 as misstates the record; asked and answered<br><br>119:16-120:18; 120:21-121:18<br><br>122:23-125:16 | [We agree to add 174:21-175:7] |
| 175:9-176:17 | | |
| 177:2-7 | 177:9-19 | |
| 177:20-178:10 | | |
| | Plaintiff's deposition designations for Ms. Pozo-Rua | |

**Deposition of Benjamin Osorio**

| Def's Designation | Pl's Counter-Designation and Objection | Def's Counter-Counter Designation, Objections to Pl's Counter-Designations, |
|---|---|---|

| | | and Responses to Pl's Objections |
|---|---|---|
| 5:16-20 | | |
| 15:5-18 | | |
| 20:11-21:11 | | |
| 21:15-26:2 | 26:3-4; 26:6-18; 26:21-27:4; 27:6 | Objection: 26:3-4: Vague |
| 27:10-30:1 | 30:2-4 | |
| 30:5-33:4 | Objection to speculation regarding Dr. Amin's control of the hospital. | Reflects witness's state of mind at the time. |
| 39:11-15 | | |
| 41:4-14 | | |
| 51:20-55:13 | Objection:  Irrelevant; Hearsay; Speculation | Testimony is relevant to the claims/defenses in this case.<br><br>Testimony is not hearsay because it is not being introduced for the truth of the matter asserted.<br><br>Hearsay exception applies: witness's state of mind; statement of party opponent<br><br>Not speculation |
| 57:4-14 | Objection:  Irrelevant; Hearsay; Speculation<br><br>57:15-21 | Testimony is relevant to the claims/defenses in this case.<br><br>Testimony is not hearsay because it is not being introduced for the truth of the matter asserted.<br><br>Not speculation<br><br>Counter-designate: 58:6-18 |
| 59:4-16 | Objection:  Irrelevant | Testimony is relevant to the claims/defenses in this case. |
| 63:8-65:8 | 63:3-7; 65:9-67:18; | |

|  | 67:21-68:9; 68:12-21 |  |
|---|---|---|
| 69:1-70:20 | 71:1-72:11; 72:13-73:14; 73:18-74:17; 74:20-76:14 | Objection: 71:18-72:11; 74:7-14: Speculation; lack of foundation<br><br>Counter-designate: 73:2-12 |
| 76:15-18 | Objection: Irrelevant | Testimony is relevant to the claims/defenses in this case. |
| 77:6-9 | Objection: Irrelevant | Testimony is relevant to the claims/defenses in this case. |
| 97:17-98:15 | 98:16-99:13 |  |
| 99:14-100:13 | 100:14-101:3 | Objection: relevance |
| 101:4-7 | 101:8-19 |  |
| 104:8-105:7 | Objection: Hearsay; Speculation<br><br>103:8-104:7; 105:8-10 | Testimony is not hearsay because it is not being introduced for the truth of the matter asserted.<br><br>Hearsay exception applies: Statement Made for Medical Diagnosis or Treatment; present sense impression; witness's state of mind<br><br>Not speculation: based on personal knowledge |
| 120:17-123:1 | 123:2-8 |  |
| 123:9-124:1 | Objection: Irrelevant; Hearsay<br><br>124:2-125:11 | Objection: 124:20-125:11: Relevance<br><br>Testimony is relevant to the claims/defenses in this case.<br><br>Testimony is not hearsay because it is not being introduced for the truth of the matter asserted. |
| 126:20-127:16 | 127:18-11 | Objection: Relevance; attorney testimony; mischaracterization of evidence |

| 134:1-6 | 134:9-135:20; 136:1-138:21 | Objection: Relevance |
|---|---|---|
| 139:3-140:3 | 140:4-13 | 140:14-18; 140:21-141:5 |
| 144:4-15 | 144:18-145:1 | Objection: Lacks foundations |
| 145:7-159:15 | Objection to lines 147:17-21: Leading; Argumentative; Vague | Not leading when on cross Not argumentative; Not vague |
| | Objection to lines 148:9-10: Leading | Not leading when on cross |
| | Objection to lines 148:15-18: Compound; no answer | Answer at 149:2 |
| | Objection to lines 148:20-149:2: Compound; Assumes facts not in evidence; Misstates facts | Foundation established in USA Today Article |
| | Objection to lines 149:3-9: Leading; Compound; Vague; Irrelevant | Clarification of earlier testimony; not leading when on cross; not vague; relevant |
| | Objection to lines 149:10-14: Leading; Vague | REMOVE 149:10-11 |
| | Objection to lines 149:19: Compound; Vague; Leading | Not compound; not vague; not leading |
| | Objection to lines 152:1-153:4: Speculation; Unqualified expert testimony; Vague | Witness is not asserting expert opinion but is offering lay understanding. |
| | Objection to lines 153:5-8; 153:10-11: Leading; Assumes facts no in evidence | Not speculation; not vague; witness's state of mind at the time |
| | Objection to lines 153:12-14; 153:16: Leading; Compound; Vague | Clarifying prior testimony; foundation in witness testimony |
| | Objection to lines 154:12-14; 154:16-19; 154:21: Leading | Clarifying prior testimony |

| | Objection to lines 158:16-159:15: Hearsay; Unqualified expert testimony<br><br>159:16-160:7 | Clarifying prior testimony<br><br>Witness is not asserting expert opinion but is offering lay understanding.<br><br>Testimony is not hearsay because it is not being introduced for the truth of the matter asserted. |
|---|---|---|
| 160:12-162:20 | Objection:  Hearsay; Unqualified expert testimony | Testimony is not hearsay because it is not being introduced for the truth of the matter asserted.<br><br>Hearsay exception applies: Statement Made for Medical Diagnosis or Treatment; witness's state of mind<br><br>Witness is not asserting expert opinion but is offering lay understanding. |
| 163:10-168:21 | Objection to lines 167:4-168:7: Leading; Hearsay; Unqualified expert testimony; Speculation; Vague | Questioning on cross/clarifying prior testimony<br><br>Testimony is not hearsay because it is not being introduced for the truth of the matter asserted.<br><br>Hearsay exception applies: Statement Made for Medical Diagnosis or Treatment; witness's state of mind<br><br>Not speculation<br><br>Not vague |

| | | Witness is not asserting expert opinion but is offering lay understanding. |
|---|---|---|
| 169:9-12 | 169:1-8 | |
| 170:1-171:8 | Objection:  Hearsay; Vague; Leading<br><br>171:9-15 | Testimony is not hearsay because it is not being introduced for the truth of the matter asserted.<br><br>Hearsay exceptions: witness's state of mind<br><br>Not vague<br><br>Not leading<br><br>Objection to 171:9-15 relevance |
| 171:16-174:18 | Objection to lines 174:6-14: Speculation | Not speculation: recounting his impression of his client's beliefs/emotional state |
| 183:5-14 | | |
| 184:13-186:9 | Objection to lines 184:13-185:4:  Leading: Argumentative; Irrelevant | Testimony is relevant to the claims/defenses in this case.<br><br>Not leading: clarifying prior testimony<br><br>Not argumentative: clarifying question |
| 190:3-193:19 | Objection:  Irrelevant; Hearsay: Speculation; Vague | Testimony is relevant to the claims/defenses in this case.<br><br>Testimony is not hearsay because it is not being introduced for the truth of the matter asserted.<br><br>Hearsay exception applies: Not speculation: based on witness's understanding<br><br>Not vague |

|  |  |  |
|---|---|---|
| 196:20-197:15 | Objection:  Irrelevant | Testimony is relevant to the claims/defenses in this case. |
| 198:8-14 | Objection:  Irrelevant | Testimony is relevant to the claims/defenses in this case. |
| 201:9-206:3 | Objection:  Hearsay; Irrelevant; Vague; Leading | Testimony is relevant to the claims/defenses in this case.<br><br>Testimony is not hearsay because it is not being introduced for the truth of the matter asserted.<br><br>Hearsay exception applies: Statement Made for Medical Diagnosis or Treatment<br><br>Not vague<br>Not Leading |
|  | 125:12-16<br><br>Plaintiff's deposition designations for Mr. Osorio |  |

**Deposition of Elizabeth Matherne**

| Def's Designation | Pl's Counter-Designation and Objection | Def's Counter-Counter Designation, Objections to Pl's Counter-Designations, and Responses to Pl's Objections |
|---|---|---|
| 6:3-5 |  |  |
| 15:4-14 | 15:15-17:14<br>20:14-18 | Objection: 20:14-18: Incomplete, counter-designate 20:19-21:25 |
| 17:15-19 | 17:20-18:3 |  |
| 18:24-19:5 | 19:6-17 |  |
| 21:19-22:3 | 22:4-11 |  |

| 25:22-25 | 25:2-21; 26:1-28:1 | Counter-designate: 28:2-12, 54:12-25 |
|---|---|---|
| 28:13-25 | Objection:  Irrelevant | Testimony is relevant to claims/defenses in the case. |
| 29:7-30:17 | Objection:  Irrelevant<br><br>30:18-19 | Testimony is relevant to claims/defenses in the case.<br><br>Objection: 30:18-19: Prejudicial: privileged |
| 32:9-16 | Objection:  Irrelevant<br><br>32:17-18; 32: 21-22; 35:22-36:1; 36:4-6; 36:9-11; 36:14-17; 36:20-37:20 | Testimony is relevant to claims/defenses in the case.<br><br>Objection: 36:14-20: Compound, lack of foundation<br><br>Objection: 37:13-20: Speculation |
| 37:22-24 | | |
| 38:18-25 | 40:5-12 | |
| 40:13-41:5 | Objection:  Irrelevant; Hearsay; Speculation | Testimony is relevant to claims/defenses in the case.<br><br>Testimony is not hearsay because it is not an out of court statement being introduced for the truth of the matter asserted.<br><br>Testimony is not speculation because witness is testifying about her first-hand communications with MSNBC. |
| 45:1-46:5 | 46:6-20 | |
| 46:21-23 | 46:24-47:13; 47:16-18 | Objection: 47:12-18: Vague |
| 47:19-48:2 | Delete 47:22<br><br>48:3-9 | |

| 48:11-23 | Objection: Irrelevant | Testimony is relevant to claims/defenses in the case. |
|---|---|---|
| 49:3-7 | Objection: Irrelevant | Testimony is relevant to claims/defenses in the case. |
| 49:23-50:8 | Objection: Irrelevant  50:9-24 | Testimony is relevant to claims/defenses in the case. |
| 50:25-52:3 | Objection: Irrelevant; Hearsay; Speculation; Vague | Testimony is relevant to claims/defenses in the case.  Testimony is not hearsay because it is not being introduced for truth of matter asserted but to provide background for statement witness gave to media.  Testimony is not speculative because it is based on witness's firsthand experiences.  Testimony is specific about sources of witness's knowledge. |
| 52:6-17 | Objection: Irrelevant; Hearsay; Speculation; Vague | Testimony is relevant to claims/defenses in the case.  Testimony is not hearsay because it is not an out of court statement being introduced for truth of matter asserted.  Testimony is not speculation or vague because it is based on prior practices and procedures. |
| 52:22-53:25 | Objection: Irrelevant; Hearsay; Speculation; Vague  54:1-56:22 | Counter-designate: 54:12-25  Testimony is relevant to claims/defenses in the case. |

| | | |
|---|---|---|
| | | Testimony is not hearsay because it is not being introduced for truth of matter asserted.  Testimony is being introduced to provide background for statement witness gave to media.<br><br>Testimony is not speculative because it is based on witness's firsthand experiences.<br><br>Testimony is specific about sources of witness's knowledge. |
| 63:4-18 | Objection:  Irrelevant; Hearsay; Speculation; Vague | Testimony is relevant to claims/defenses in the case.<br><br>Testimony is not hearsay because it is not being introduced for truth of matter asserted.  Testimony is being introduced to provide background for statement witness gave to media.<br><br>Testimony is not speculative because it is based on witness's firsthand experiences.<br><br>Testimony is specific about sources of witness's knowledge. |
| 63:21-64:8 | Objection:  Irrelevant; Hearsay; Speculation; Vague | Testimony is relevant to claims/defenses in the case.<br><br>Testimony is not hearsay because it is not being introduced for truth of matter asserted.  Testimony is being introduced to provide background for statement witness gave to media. |

| | | Testimony is not speculative because it is based on witness's firsthand experiences.<br><br>Testimony is specific about sources of witness's knowledge. |
|---|---|---|
| 65:5-66:8 | Objection:  Irrelevant; Hearsay; Speculation; Vague<br><br>64:9-65:4; 66:9-16; 66:18-69:15 | Testimony is relevant to claims/defenses in the case.<br><br>Testimony is not hearsay because it is not introduced for truth of matter asserted but to provide context for witness's report to ICDC.<br><br>Testimony is not speculative because it is based on witness's firsthand experiences.<br><br>Testimony is specific about witness's experiences.<br><br>Objection: 66:19-69:15: Leading; lack of foundation; argumentative |
| 73:22-75:4 | Objection:  Irrelevant; Hearsay; Speculation; Vague<br><br>75:5-12 | Testimony is relevant to claims/defenses in the case.<br><br>Testimony is not hearsay because it is not introduced for truth of matter asserted but to explain basis for witness's statements to the media.<br><br>Testimony is not speculative because it is based on witness's firsthand experience.<br><br>Testimony is specific about witness's experiences. |

| 75:13-76:19 | Objection: Irrelevant; Hearsay; Speculation; Vague<br><br>76:20-24; 81:1-12 | Testimony is relevant to claims/defenses in the case.<br><br>Testimony is not hearsay because it is not being introduced for truth of matter asserted but to explain basis for witness's statements to the media.<br><br>Testimony is not speculative because it is based on witness's firsthand experience.<br><br>Testimony is specific about witness's experiences.<br><br>Objection: 81:5-8: Vague |
| --- | --- | --- |
| 82:21-83:20 | Objection: Irrelevant; Hearsay; Speculation; Vague | Testimony is relevant to claims/defenses in the case.<br><br>Testimony is not hearsay because it is not being introduced for truth of matter asserted but to explain basis for witness's statements to the media.<br><br>Testimony is not speculative because it is based on witness's firsthand experience.<br><br>Testimony is specific about witness's experiences. |
| 83:23-84:13 | Objection: Irrelevant; Hearsay; Speculation; Vague<br><br>84:15-85:14; 85:17-87:12; 87:15-88:16; 88:19-21; 88:24-89:19 | Testimony is relevant to claims/defenses in the case.<br><br>Testimony is not hearsay because it is not being introduced for truth of matter asserted but as basis for witness's statement. |

| | | |
|---|---|---|
| | | Testimony is not speculative because it is based on witness's firsthand experience.<br><br>Testimony is specific about witness's experiences<br><br>Objection: 85:8-11: Misrepresents evidence (question assumes witness wrote email)<br><br>Objection: 85:12-20: Speculation<br><br>Objection: 85:24-86:2: Speculation<br><br>Objection: 86:13-19: Misrepresents evidence (reason for "problem" after visit to Dr. Amin)<br><br>Objection: 87:9-19: Speculation; calls for medical conclusion<br><br>Objection: 88:13-89:10: Speculation; calls for a medical conclusion |
| 104:10-19 | 103:21-22; 104:20-21; 105:9-13 | Counter-designate: 105:13-106:14 |
| 113:8-14 | Objection:  Irrelevant; Hearsay; Speculation; Vague<br><br>113:15-25 | Testimony is relevant to claims/defenses in the case.<br><br>Testimony is not hearsay because it is not introduced for truth of matter asserted but as basis for witness's statement to media.<br><br>Testimony is not speculative because it is based on |

| | | witness's firsthand experience.<br><br>Testimony is specific about witness's experiences |
|---|---|---|
| 116:10-15 | Objection:  Irrelevant<br><br>116:19-117:23 | Testimony is relevant to claims/defenses in the case. |
| 117:24-118:25 | Objection:  Irrelevant | Testimony is relevant to claims/defenses in the case. |
| 125:11-130:7 | Objection:  Irrelevant; Vague; Speculation<br><br>Objection to lines 125:11-126:2; 127:25-6; 128:14-129:1:  Leading<br><br>Objection to lines 128:7-12:  Irrelevant; Vague; Unqualified expert testimony; Speculation | Testimony is relevant to claims/defenses in the case.<br><br>Testimony is not speculative because it is based on witness's firsthand experience.<br><br>Testimony is specific about witness's experiences<br><br>Testimony is not leading because it is a cross to Plaintiff's witness and is establishing facts in the record.<br><br>Witness is not asserting expert opinion but is offering lay understanding. |
| 132:5-134:15 | Objection:  Irrelevant; Hearsay; Speculation; Vague; Unqualified expert testimony | Testimony is relevant to claims/defenses in the case.<br><br>Testimony is not hearsay because not being introduced for the truth of the matter asserted but to explain witness's state of mind.<br><br>Testimony is not speculative because it is based on witness's firsthand experience. |

| | | Testimony is specific about witness's experiences.<br><br>Witness is not asserting expert opinion but is offering lay understanding. |
|---|---|---|
| 135:7-17 | Objection:  Irrelevant; Hearsay; Lack of Foundation | Counter-designate: 135:2-6<br><br>Testimony is relevant because it describes aftermath of September 14, 2020 whistleblower complaint.<br><br>Testimony is not hearsay because not being introduced for truth of matter asserted but to show witness's state of mind. |
| 136:4-20 | Objection:  Irrelevant; Hearsay; Lack of Foundation | Counter-designate: 135:2-6<br><br>Testimony is relevant to claims/defenses in the case.<br><br>Testimony is not hearsay because not being introduced for truth of matter asserted but to show witness's state of mind. |
| 138:8-13 | | |
| 138:23-139:25 | Objection:  Lack of foundation; Irrelevant | Foundation is provided by, among other things, 138:8-13.<br><br>Testimony is relevant to claims/defenses in the case. |
| 140:13-145:10 | Objection:  Lack of foundation; Irrelevant; Hearsay; Speculation; Vague; Unqualified expert testimony<br><br>Objection to lines 143:2-18: Lack of foundation; assumes facts not in evidence; Speculation; Hearsay; Irrelevant | Foundation is provided by, among other things, 138:8-13.<br><br>Testimony is relevant to claims/defenses in the case.<br><br>Testimony is not hearsay because not being introduced for truth of matter asserted but to show witness's state of mind. |

| | Objection to lines 143:19-145:10:  Lack of foundation; Unqualified expert testimony; Hearsay; Irrelevant<br><br>147:9-20 | Plaintiff does not identify what facts not in evidence are assumed.<br><br>Testimony is not speculative because it is based on witness's firsthand experience.<br><br>Testimony is specific about witness's experiences.<br><br>Witness is not asserting expert opinion but is offering lay understanding.<br><br>Objection: 147:9-20: Incomplete (goes to 21)<br><br>Objection: 147:13-17: Vague; compound<br><br>Counter-designate: 146:1-12 |
| | 112:25-113:4; 113:7<br><br>122:3-5 | Objection: 112:25-113:7: Mischaracterizes testimony given in deposition |

**Deposition of John Whitty**
**Deposition Day 1**

| Def's Designation | Pl's Counter-Designation and Objection | Def's Counter-Counter Designation, Objections to Pl's Counter-Designations, and Responses to Pl's Objections |
|---|---|---|
| 7:13-18 | | |
| 8:8-10:15 | | |
| 11:2-6 | 11:7-12:2 | |
| 12:5-12 | | |
| 15:13-16:12 | 16:13-17:9 | |
| 29:22-30:15 | 30:17-31:17; 32:14-9; 34:5-8 | 30:20-31:17: Lacks foundation; vague; prejudicial: privileged |

| | | |
|---|---|---|
| | | [Is there a typo for 32:14-9?]<br><br>34:5-8: Lacks foundation; vague; prejudicial: privileged<br><br>[If accepted, counter-designate: 34:9-13] |
| 42:21-44:8 | 45:15-47:18 | Objection: 45:15-46:1: Compound<br><br>Objection: 46:2-18: Speculation; misstates record evidence (the September 14, 2020 whistleblower complaint was not written by witness)<br><br>Objection: 46:19-47:5: Lacks foundation; vague; prejudicial: privileged |
| 47:19-48:1 | | |
| 79:10-22 | 80:1-16 | |
| 80:17-81:2 | 81:3-82:8 | 81:6-82:8: Speculation; vague; prejudicial: privileged |
| 106:20-107:6 | 107:14-17; 107:19-108:5 | 107:19-108:5: Prejudicial: privileged |
| 130:7-19 | 130:20-131:1; 131:4; 131:11-14; 131:21-22 | Objection: 131:11-14: Vague |
| 131:6-10 | 130:20-131:1; 131:4; 131:11-14; 131:21-22 | Objection: 131:11-14: Vague |
| 154:19-156:2 | Objection: Irrelevant; Lack of foundation; Speculation | Testimony is relevant to claims/defenses in the case.<br><br>Testimony does not lack foundation and is not speculation because it is based on document signed by witness. |
| 157:6-9 | Objection: Lack of foundation; Speculation | Testimony is relevant to claims/defenses in the case. |

| | | Testimony does not lack foundation and is not speculation because it is based on document signed by witness. |
|---|---|---|
| 161:5-18 | Objection: Lack of foundation; Speculation; Hearsay; Unqualified expert testimony | Testimony does not lack foundation and is not speculation because it is based on document signed by witness.<br><br>Testimony is not hearsay because not being offered for the truth of the matter asserted but to show basis for witness's statement.<br><br>Witness is not offering expert opinion. |
| 180:6-22 | Objection: Irrelevant | Testimony is relevant to claims/defenses in the case. |
| | 29:19-21<br><br>114:16-18<br><br>Plaintiff's deposition designations for Mr. Whitty (Day 1 and Day 2) | |

**Deposition Day 2**

| **Def's Designation** | **Pl's Counter-Designation and Objection** | **Def's Counter-Counter Designation, Objections to Pl's Counter-Designations, and Responses to Pl's Objections** |
|---|---|---|
| 13:22-14:3 | | |
| 16:15-18 | | |
| 31:7-20 | 31:21-32:2 | |
| | 14:9-19<br>17:4-8 | |

| | Plaintiff's deposition designations for Mr. Whitty (Day 1 and Day 2) | |
|---|---|---|

**Deposition of Karina Preciado**

| Def's Designation | Pl's Counter-Designation and Objection | Def's Counter-Counter Designation, Objections to Pl's Counter-Designations, and Responses to Pl's Objections |
|---|---|---|
| 5:13-6:7 | | |
| 10:21-11:14 | | 12:6-16 |
| 14:19-15:8 | | |
| 17:22-18:2 | Objection:  Irrelevant | |
| 18:15-19:16 | | 18:12-14 |
| 20:24-21:18 | Objection:  Irrelevant | |
| 22:14-23:1 | Objection:  Irrelevant | |
| 24:4-26:24 | Objection:  Irrelevant<br><br>Delete line 26:24 | |
| 27:2-28:3 | Objection:  Irrelevant; Hearsay; Speculation | |
| 28:19-33:12 | Objection:  Irrelevant; Hearsay; Speculation | |
| 38:20-39:11 | Objection:  Irrelevant | |
| 40:21-41:1 | Objection:  Irrelevant | 40:13-20 |
| 41:17-42:15 | Objection:  Irrelevant; Hearsay | |
| 43:4-11 | Objection:  Irrelevant; Hearsay<br><br>44:10-15 | |
| 43:20-22 | 43:23-44:9 | |

36

| | | |
|---|---|---|
| 48:20-49:13 | Objection:  Irrelevant; Hearsay; Speculation | |
| 53:6-55:6 | Objection to lines 54:3-55:6: Hearsay; Speculation | |
| 57:4-58:1 | | |
| 58:21-59:16 | Objection:  Irrelevant | |
| 59:25-60:7 | Objection:  Irrelevant | 60:8-10; 61:10-63:2; 63:17-65:20; 67:11-68:6 |
| 73:17-74:19 | Objection to lines 74:14-17: Irrelevant | 74:20-23 |
| 75:2-18 | | |
| 76:1-8 | Objection:  Leading; Repetitive | |
| 76:16-21 | Objection:  Leading; Repetitive | |
| 77:9-16 | Objection: Leading; Lack of foundation | 77:9-18 |
| 79:25-80:9 | Objection:  Irrelevant | 79:4-10 |
| 80:24-81:23 | Objection:  Irrelevant; Leading | |
| 82:2-24 | Objection:  Irrelevant; Leading: Repetitive | 82:25-83:2 |
| 83:2-84:4 | Objection:  Irrelevant; Speculation | |
| 84:7-89:11 | Objection:  Irrelevant; Lack of foundation; Vague; Prejudicial; Leading; Lawyer testimony; Misstates the record; Hearsay | |
| 89:17-22 | Objection:  Irrelevant; Leading; Misstates the record | |

| | | |
|---|---|---|
| 90:15-96:11 | Objection:  Irrelevant; Lack of foundation; Vague; Prejudicial; Leading; Lawyer testimony; Misstates the record; Hearsay | |
| 96:23-97:7 | Objection:  Irrelevant; Speculation | |
| 97:10-17 | Objection:  Irrelevant; Speculation; Lack of foundation | |
| 97:20-100:1 | Objection:  Irrelevant; Hearsay; Leading; Lack of foundation; Vague; Prejudicial; Lawyer testimony | |
| 100:5-14 | Objection:  Irrelevant; Lack of foundation; Leading | |
| 100:17-101:7 | Objection:  Irrelevant; Lack of foundation; Leading; Unqualified expert testimony | |
| 101:10-103:10 | Objection:  Irrelevant; Leading; Prejudicial; Hearsay; Misstates the record | |
| 104:2-11 | Objection:  Irrelevant; Leading; Lack of foundation; Speculation | Should be 104:2-12 |
| 104:23-108:18 | Objection:  Irrelevant; Leading; Hearsay; Speculation; Unqualified expert testimony | |
| 108:23-25 | Objection:  Irrelevant; Leading; Unqualified expert testimony; Misstates the record | |
| 109:3-8 | Objection:  Irrelevant; Leading; Unqualified expert | |

| | testimony; Misstates the record | |
|---|---|---|
| 111:1-112:10 | Objection: Irrelevant; Leading; Lack of foundation Vague; Lawyer testimony | |
| 112:13-113:5 | Objection: Irrelevant; Lawyer testimony; Leading; Lack of foundation | |
| 113:11-114:23 | Objection: Irrelevant; Leading; Lack of foundation; Hearsay; Lawyer testimony | |
| 115:17-21 | Objection: Irrelevant | |
| 116:1-25 | Objection: Irrelevant; Leading; Lawyer testimony | |
| 117:3-118:5 | Objection: Irrelevant; Hearsay; Lack of foundation; Lawyer testimony | |
| 118:8-119:3 | Objection: Irrelevant; Hearsay; Lack of foundation; Lawyer testimony | |
| 119:6-120:5 | Objection: Irrelevant; Hearsay; Lack of foundation; Lawyer testimony | |
| 120:10-11 | Objection: Irrelevant; Calls for expert testimony | |
| 120:14-22 | Objection: Irrelevant; Hearsay; Speculation; Unqualified expert testimony | |
| 120:25-121:4 | Objection: Irrelevant; Speculation; Lack of foundation; Vague | |

| 121:7-12 | Objection:  Irrelevant; Speculation; Lack of foundation; Vague | |
| 121:24-122:19 | Objection:  Irrelevant; Leading; Lack of foundation; Vague; Unqualified expert testimony; Speculation | Should end at 122:22 |
| 123:1-9 | Objection:  Irrelevant; Lack of foundation; Speculation | |
| 123:13-18 | Objection:  Irrelevant; Lack of foundation; Speculation; Hearsay | |
| 125:3-6 | Objection:  Irrelevant; Lack of foundation; Speculation; Leading; Hearsay | |
| 125:8-126:13 | Objection:  Irrelevant; Lack of foundation; Lawyer testimony; Unqualified expert testimony; Speculation; Leading | |
| 126:16-25 | Objection:  Irrelevant; Lack of foundation; Lawyer testimony; Unqualified expert testimony; Speculation; Leading | |
| 127:4-6 | Objection:  Irrelevant; Speculation; Lack of foundation | |
| 127:9-128:6 | Objection:  Irrelevant; Lack of foundation; Speculation; Leading; Hearsay; Lawyer testimony | |
| 129:24-25 | Objection:  Hearsay; Speculation; Leading | |
| 130:3-11 | Objection:  Hearsay; Speculation; Leading | |

| 131:23-132:11 | Objection: Irrelevant; Compound; Vague | 132:6-11 |
| 134:17-135:16 | Objection: Irrelevant; Hearsay; Leading; Lawyer testimony | |
| 136:13-137:22 | Objection: Irrelevant; Leading; Speculation; Hearsay | 137:4-22 |
| 140:22-25 | Objection: Leading | |
| 143:13-144:17 | Objection: Irrelevant; Vague; Lack of foundation; Speculation; Hearsay; Lawyer testimony | 143:13-16 |
| 144:24-145:10 | Objection: Irrelevant; Leading; Lawyer testimony | |
| 145:14-23 | Objection: Irrelevant; Leading | |
| 146:13-21 | Objection: Irrelevant; Leading | |
| 146:25-149:8 | Objection: Irrelevant; Leading; Speculation; Hearsay; Lack of foundation; Lawyer testimony | |
| 149:11-150:15 | Objection: Irrelevant; Leading; Speculation; Hearsay; Lack of foundation; Lawyer testimony; Unqualified expert testimony | |
| 151:14-152:11 | Objection: Irrelevant; Leading; Vague; Lack of foundation; Speculation; Hearsay | |
| 153:16-154:19 | Objection: Irrelevant; Leading; Vague; Lack of | |

|  | foundation; Speculation; Hearsay |  |
|---|---|---|
| 154:24-156:7 | Objection:  Irrelevant; Leading; Vague; Lack of foundation; Speculation; Hearsay |  |
| 158:23-159:1 | Objection:  Irrelevant; Leading |  |
| 159:6-11 | Objection:  Irrelevant; Leading |  |
|  | 33:13-14; 34:15-38:6<br><br>15:19-21; 58:2-20<br><br>Plaintiff's deposition designations for Ms. Preciado |  |

**Deposition of Keynin Jackelin Reyes-Ramirez**

| Def's Designation | Pl's Counter-Designation and Objection | Def's Counter-Counter Designation, Objections to Pl's Counter-Designations, and Responses to Pl's Objections |
|---|---|---|
| 7:3-10 |  |  |
| 8:12-13 | 8:14-9:9 |  |
| 9:14-21 | 9:22-10:25 | Objection: Relevance; prejudice; improper character evidence |
| 16:2-16 | Objection:  Irrelevant |  |
| 18:3-19:10 | Objection:  Irrelevant<br><br>16:17-17:19; 17:22-18:2; 19:11-20:14 |  |
| 21:9-11 | Objection:  Irrelevant | Objection: Relevance |

| | 21:12-22:1; 22:3-23 | |
|---|---|---|
| 25:19-27:5 | Objection:  Irrelevant<br><br>27:6-28:6; 28:9-23 | |
| 28:24-31:17 | Objection:  Irrelevant<br><br>31:18-24 | |
| 31:25-32:12 | Objection:  Irrelevant<br><br>32:13-23; 32:25-33:25 | |
| 34:12-35:4 | Objection:  Irrelevant<br><br>34:3-11 | |
| 35:17-25 | Objection:  Irrelevant<br><br>37:8-40:14 | |
| 40:15-43:7 | Objection:  Irrelevant<br><br>43:8-10; 43:12-17 | |
| 43:19-44:22 | Objection: Irrelevant; Non-Responsive | |
| 48:17-49:24 | Objection:  Irrelevant<br><br>49:25-50:15 | |
| 55:22-56:7 | Objection:  Irrelevant<br><br>56:8-25 | |
| 57:1-25 | 58:1-18 | |
| 71:17-72:8 | | |
| 72:23-73:4 | Objection:  Irrelevant | |
| 73:8-13 | Objection:  Irrelevant | |

| 73:20-74:15 | 74:16-18; 75:10-17; 76:1-12; 77:2-3; 77:19-21; 77:24-78:2; 79:6-80:6; 80:21-81:3; 81:6-24; 85:25-86:10; 87:15-88:18; 89:2-90:25; 91:4-92:3; 92:5-15; 92:17-25; 94:3-95:1; 95:3-100:22; 111:7-112:22 | Counter-designate: 75:18-23; 100:23-101:1<br><br>Objection: 77:19-78:2: Form (this is not a question/answer)<br><br>Delete 95:15-16 |
|---|---|---|
| 74:19-75:9 | 74:16-18; 75:10-17; 76:1-12; 77:2-3; 77:19-21; 77:24-78:2; 79:6-80:6; 80:21-81:3; 81:6-24; 85:25-86:10; 87:15-88:18; 89:2-90:25; 91:4-92:3; 92:5-15; 92:17-25; 94:3-95:1; 95:3-100:22; 111:7-112:22 | Counter-designate: 75:18-23; 100:23-101:1<br><br>Objection: 77:19-78:2: Form (this is not a question/answer)<br><br>Delete 95:15-16 |
| 76:13-77:1 | 74:16-18; 75:10-17; 76:1-12; 77:2-3; 77:19-21; 77:24-78:2; 79:6-80:6; 80:21-81:3; 81:6-24; 85:25-86:10; 87:15-88:18; 89:2-90:25; 91:4-92:3; 92:5-15; 92:17-25; 94:3-95:1; 95:3-100:22; 111:7-112:22 | Counter-designate: 75:18-23; 100:23-101:1<br><br>Objection: 77:19-78:2: Form (this is not a question/answer)<br><br>Delete 95:15-16 |
| 77:9-17 | 74:16-18; 75:10-17; 76:1-12; 77:2-3; 77:19-21; 77:24-78:2; 79:6-80:6; 80:21-81:3; 81:6-24; 85:25-86:10; 87:15-88:18; 89:2-90:25; 91:4-92:3; 92:5-15; 92:17-25; 94:3-95:1; 95:3-100:22; 111:7-112:22 | Counter-designate: 75:18-23; 100:23-101:1<br><br>Objection: 77:19-78:2: Form (this is not a question/answer)<br><br>Delete 95:15-16 |
| 78:4-79:4 | 74:16-18; 75:10-17; 76:1-12; 77:2-3; 77:19-21; 77:24-78:2; 79:6-80:6; 80:21-81:3; 81:6-24; 85:25-86:10; 87:15-88:18; 89:2-90:25; 91:4-92:3; 92:5-15; 92:17-25; 94:3-95:1; 95:3-100:22; 111:7-112:22 | Counter-designate: 75:18-23; 100:23-101:1<br><br>Objection: 77:19-78:2: Form (this is not a question/answer)<br><br>Delete 95:15-16 |
| 86:11-25 | 74:16-18; 75:10-17; 76:1-12; 77:2-3; 77:19-21; 77:24-78:2; 79:6-80:6; 80:21-81:3; 81:6-24; 85:25-86:10; 87:15-88:18; 89:2-90:25; 91:4-92:3; | Counter-designate: 75:18-23; 100:23-101:1<br><br>Objection: 77:19-78:2: Form (this is not a question/answer) |

| | 92:5-15; 92:17-25; 94:3-95:1; 95:3-100:22; 111:7-112:22 | Delete 95:15-16 |
|---|---|---|
| 101:4-13 | | |
| 114:17-115:5 | | |
| 154:3-18 | Objection: Irrelevant | |
| 156:5-8 | Objection: Speculation | |
| 162:4-6 | Objection: Irrelevant; Speculation | |
| 164:4-11 | Objection: Irrelevant; Speculation; Lack of foundation | |
| 167:3-25 | Objection: Irrelevant; Speculation<br><br>168:7-8; 168:10-12 | |
| 173:15-174:3 | Objection: Irrelevant; Hearsay | |
| 185:11-186:23 | Objection: Irrelevant; Speculation; Hearsay | |
| 194:2-9 | Objection: Hearsay; Vague | |
| | 25:10-18<br><br>52:17-53:23<br><br>54:16-55:5; 55:20<br><br>59:1-62:14; 62:16-63:20; 64:2-18<br><br>67:2-7<br><br>87:1-6 | Counter-designate: 55:7-20; 118:15-16; 118:18 |

**Deposition of Maribel Castaneda-Reyes**

| Def's Designation | Pl's Counter-Designation and Objection | Def's Counter-Counter Designation, Objections to |
|---|---|---|

| | | Pl's Counter-Designations, and Responses to Pl's Objections |
|---|---|---|
| 7:6-7 | | |
| 7:12-15 | | |
| 12:13-13:15 | | |
| 14:9-16 | Objection:  Irrelevant<br><br>14:17-23 | |
| 15:12-21 | Objection:  Irrelevant<br><br>15:22-16:1; 16:3-11; 16:13-24 | |
| 16:25-17:6 | Objection:  Irrelevant<br><br>17:7-19; 17:22-18:3; 18:5-22; 19:3-8; 19:11-16; 19:25-21:6: 21:8-16; 21:21-25; 22:4-23:5; 23:8-24:18; 24:20-26:12; 26:21-24; 27:6-10; 27:13; 27:16-19; 27:22; 28:23-29:4; 29:7-30:12: 30:15-19 | Objection: 17:11-19, 17:22-18:3, 18:5-22, 19:3-8, 19:11-16, 19:25-20:11: Relevance<br><br>Objection: 22:4-9: Vague<br><br>Objection: 22:25-24:25, 29:13-30:12: Lacks foundation<br><br>Objection: 26:21-24: Speculation; incomplete (doesn't include answer)<br><br>[If accepted: Counter-designate 27:3-4]<br><br>Objection: 27:6-13: Speculation; vague<br><br>Objection: 27:16-19. 27:22: Speculation<br><br>Objection: 30:17-19: Lacks foundation |
| 30:25-31:3 | Objection:  Irrelevant<br><br>31:5-14; 31:24-32:2; | |

| | | |
|---|---|---|
| | 32:5-33:18 | |
| 33:19-34:15 | Objection:  Irrelevant | |
| 37:16-21 | Objection:  Irrelevant | |
| 50:25-51:6 | | |
| 52:25-53:7 | Objection:  Irrelevant | |
| 61:19-62:4 | Objection:  Irrelevant<br><br>60:19-61:15; 62:5-13 | |
| 68:21-69:22 | Objection:  Irrelevant<br><br>69:23-70:7 | |
| 70:8-71:2 | Objection:  Irrelevant<br><br>71:3-5 | |
| 71:6-72:1 | Objection:  Irrelevant;<br>Hearsay; Speculation<br><br>72:2-13; 72:17-23;<br>73:12-74:21<br><br>107:5-22 | |
| 74:22-24 | Objection:  Irrelevant<br><br>74:25-75:12 | |
| 75:14-76:1 | Objection:  Irrelevant<br><br>76:2-9 | |
| 76:10-22 | Objection:  Irrelevant<br><br>76:23-77:8 | |
| 77:9-78:8 | Objection:  Irrelevant;<br>Hearsay; Speculation<br><br>78:9-79:16 | |

| 79:17-20 | Objection: Irrelevant<br><br>79:21-80:3 | |
|---|---|---|
| 81:7-10 | Objection: Irrelevant<br><br>81:11-14; 81:17-82:1;<br>82:6-84:7 | Objection: 81:11-14, 81:17-18: Speculation |
| 95:9-21 | Objection: Irrelevant<br><br>95:22-96:9; 96:11-13 | |
| 96:14-98:22 | Objection: Irrelevant<br><br>98:23-99:12 | Objection: 98:23-99:12: Relevance |
| 99:21-101:6 | Objection: Irrelevant<br><br>101:7-24; 108:7-109:8;<br>109:13-14; 110:8-20;<br>110:25-111:13 | Objection: 101:7:11: Lacks foundation<br><br>Objection: 101:18-24: Speculation; lacks foundation<br><br>Objection: 108:7-109:8, 109:13-14: Lacks foundation<br><br>Objection: 110:8-20: Lacks foundation<br><br>Objection: 110:13-19: Speculation; lacks foundation<br><br>Objection: 110:25-111:13: Lacks foundation<br><br>Objection: 111:9-13: Mischaracterizes evidence |
| 101:25-102:15 | Objection: Irrelevant | |
| 111:14-23 | Objection: Irrelevant | |
| 113:20-114:10 | Objection: Irrelevant | |
| 115:20-25 | | |
| 119:2-23 | Objection: Irrelevant | |

| | | |
|---|---|---|
| 133:18-21 | Objection:  Irrelevant<br><br>133:23-134:8 | Objection: 134:6-8: Vague; lack of foundation |
| 134:9-136:4 | Objection:  Irrelevant; Hearsay; Speculation<br><br>136:5-12; 136:21-24 | |
| 136:25-137:19 | Objection:  Irrelevant; Hearsay; Speculation; Unqualified expert testimony | |
| 139:15-20 | Objection:  Irrelevant<br><br>140:6-141:18 | Objection: 140:24-141:2: Speculation<br><br>Objection: 141:13-16: Mischaracterizes prior testimony |
| 141:19-20 | Objection:  Irrelevant | |
| 145:7-10 | 144:21-145:6 | Objection: 145:1-6: Vague<br><br>Counter-designate: 145:11-25 |
| 148:12-149:2 | | |
| 149:22-150:16 | Objection:  Leading | |
| 151:2-18 | Objection:  Irrelevant; Leading | |
| 152:1-19 | Objection:  Irrelevant; Leading; Speculation | |
| 153:13-154:1 | | |
| 163:8-15 | Objection:  Irrelevant | |
| 164:6-19 | Objection:  Irrelevant; Misstates evidence; Unqualified expert testimony | |
| 165:1-4 | Objection:  Irrelevant; Misstates evidence; Unqualified expert testimony | |

| | | |
|---|---|---|
| 169:2-19 | Objection:  Irrelevant; Calls for expert testimony<br><br>168:8-10; 168:12-17; 168:19-23; 168:25 | |
| 180:7-181:7 | Objection:  Irrelevant; Speculation; Leading; Lack of foundation | |
| 181:20-22 | Objection:  Irrelevant; Vague; Lack of foundation | |
| 182:9-184:7 | Objection;  Irrelevant; Lack of foundation; Leading; Misstates evidence | |
| 185:8-19 | Objection:  Irrelevant; Misstates evidence; Speculation; Leading | |
| 185:25-186:18 | Objection:  Irrelevant; Hearsay | |
| 187:8-10 | Objection:  Irrelevant; Speculation | |
| 188:2-9 | Objection:  Irrelevant; Lawyer testimony; Leading; Lack of foundation; Vague | |
| 188:23-189:5 | Objection:  Irrelevant | |
| 213:20-24 | Objection:  Irrelevant; Leading; Lawyer testimony; Calls for expert testimony | |
| 216:5-217:5 | Objection:  Irrelevant; Leading; Hearsay | |
| 223:17-224:24 | Objection:  Irrelevant; Hearsay; Speculation; Lack of foundation; Leading | |
| 230:14-24 | Objection:  Irrelevant; Hearsay; Speculation | |

| | | |
|---|---|---|
| 231:16-25 | Objection:  Irrelevant; Leading; Lawyer testimony; Compound | |
| 232:21-233:12 | Objection:  Irrelevant; Leading; Compound | |
| 245:16-24 | Objection:  Irrelevant | |
| 246:23-248:13 | Objection:  Irrelevant; Leading; Misstates evidence; Lack of foundation; Vague | |
| 248:16-249:1 | Objection:  Irrelevant; Leading; Misstates evidence; Lack of foundation; Vague | |
| 249:23-250:10 | Objection:  Irrelevant; Hearsay; Speculation; Lack of foundation; Leading | |
| 278:13-19 | Objection:  Irrelevant; Lack of foundation; Vague | |
| | 32:23-33:7; 84:15-85:10; 85:14-19; 85:21-25<br><br>Plaintiff's deposition designations for Ms. Castaneda-Reyes | Counter-designate: 85:6-16 |

**Deposition of Pauline Binam**

| Def's Designation | Pl's Counter-Designation and Objection | Def's Counter-Counter Designation, Objections to Pl's Counter-Designations, and Responses to Pl's Objections |
|---|---|---|
| 5:13-14 | | |
| 12:7-17 | | |
| 13:1-14:8 | Note errata | |

| 14:21-16:4 | 16:5-13 | Objection: prejudicial/confusing |
|---|---|---|
| 16:14-17:13 | | |
| 17:17-19:18 | 17:14-16; 20:19-21:1 | |
| 21:5-8 | 21:2-4; 21:9-20 | Objection to 21:9-20: irrelevant; prejudicial<br><br>(asking Binam to talk about A. Free who was not ultimately her attorney). |
| 21:21-22:2 | 22:3-23:8; 24:4-13 | Objection: relevance, prejudicial<br><br>(more Free testimony) |
| 25:8-26:15 | Objection: Irrelevant<br><br>26:16-18 | Testimony is relevant to the claims/defenses in this case. |
| 33:2-36:14 | | |
| 37:12-38:11 | Objection: Irrelevant | Testimony is relevant to the claims/defenses in this case. |
| 40:6-14 | Objection: Irrelevant | Testimony is relevant to the claims/defenses in this case. |
| 40:18-42:5 | Objection: Irrelevant; Hearsay; Speculation<br><br>42:6-10 | Testimony is relevant to the claims/defenses in this case.<br><br>Hearsay exception applies: Then-Existing Mental, Emotional, or Physical Condition; reputation<br><br>Not speculation |
| 44:2-45:21 | Objection: Irrelevant; Hearsay; Speculation | Testimony is relevant to the claims/defenses in this case.<br><br>Testimony is not hearsay because it is not being introduced for the truth of the matter asserted.<br><br>Hearsay exception applies: Then-Existing Mental, Emotional, or Physical Condition; reputation |

| | | Not speculation |
|---|---|---|
| 46:7-14 | Objection:  Irrelevant; Hearsay; Speculation

Note errata

46:15-17 | Testimony is relevant to the claims/defenses in this case.

Testimony is not hearsay because it is not being introduced for the truth of the matter asserted.

Hearsay exception applies: Then-Existing Mental, Emotional, or Physical Condition; reputation

Not speculation |
| 46:18-47:2 | Objection:  Irrelevant; Hearsay; Speculation

47:3-6 | Testimony is relevant to the claims/defenses in this case.

Testimony is not hearsay because it is not being introduced for the truth of the matter asserted.

Hearsay exception applies: Then-Existing Mental, Emotional, or Physical Condition; reputation

Not speculation |
| 47:7-15 | Objection:  Irrelevant; Hearsay; Speculation

47:16-18 | Testimony is relevant to the claims/defenses in this case.

Testimony is not hearsay because it is not being introduced for the truth of the matter asserted.

Hearsay exception applies: Then-Existing Mental, Emotional, or Physical Condition; reputation

Not speculation |

| 49:16-52:6 | Objection: Irrelevant; Hearsay; Speculation | Testimony is relevant to the claims/defenses in this case.<br><br>Testimony is not hearsay because it is not being introduced for the truth of the matter asserted.<br><br>Hearsay exception applies: Then-Existing Mental, Emotional, or Physical Condition; reputation<br><br>Not speculation |
|---|---|---|
| 53:16-55:17 | Objection: Irrelevant; Hearsay; Speculation<br><br>55:18-56:4 | Testimony is relevant to the claims/defenses in this case.<br><br>Testimony is not hearsay because it is not being introduced for the truth of the matter asserted.<br><br>Hearsay exception applies: Then-Existing Mental, Emotional, or Physical Condition; reputation<br><br>Not speculation |
| 56:7-57:21 | Objection: Irrelevant; Hearsay; Speculation<br><br>58:1-4; 58:18-59:6 | Objection to 58:1-4 as attorney commentary/testimony<br><br>Testimony is relevant to the claims/defenses in this case.<br><br>Testimony is not hearsay because it is not being introduced for the truth of the matter asserted.<br><br>Hearsay exception applies: Then-Existing Mental, Emotional, or Physical Condition; reputation<br><br>Not speculation |

| 58:5-17 | 60:3-11 | |
|---|---|---|
| 59:9-60:2 | Objection:  Speculation; Irrelevant (nurses versus inmates) | Testimony is relevant to the claims/defenses in this case.<br><br>Not speculation |
| 60:12-20 | Objection:  Speculation; Irrelevant (nurses versus inmates)<br><br>60:21-61:15 | Testimony is relevant to the claims/defenses in this case.<br><br>Not speculation |
| 61:16-62:2 | Objection:  Speculation; Irrelevant (nurses versus inmates) | Testimony is relevant to the claims/defenses in this case.<br><br>Not speculation |
| 62:5-63:2 | Objection:  Speculation; Irrelevant (nurses versus inmates)<br><br>63:3-8 | Testimony is relevant to the claims/defenses in this case.<br><br>Not speculation |
| 63:9-64:20 | Objection:  Irrelevant; Hearsay; Speculation; Lack of foundation; Unqualified expert testimony | Testimony is relevant to the claims/defenses in this case.<br><br>Medical records in the record<br><br>Testimony is not hearsay because it is not being introduced for the truth of the matter asserted.<br><br>Hearsay exception applies: Statement Made for Medical Diagnosis or Treatment<br><br>Not speculation<br><br>Witness is not asserting expert opinion but is offering lay understanding. |
| 65:18-20 | | |
| 66:8-11 | Objection:  Irrelevant; Hearsay; Speculation; Lack of foundation; Unqualified expert testimony | Testimony is relevant to the claims/defenses in this case.<br><br>Medical records in the record |

| | | |
|---|---|---|
| | | Testimony is not hearsay because it is not being introduced for the truth of the matter asserted. Hearsay exception applies: Statement Made for Medical Diagnosis or Treatment Not speculation Witness is not asserting expert opinion but is offering lay understanding. Counter-designate: 66:12-14 |
| 66:15-67:20 | Objection:  Irrelevant; Hearsay; Speculation; Lack of foundation; Unqualified expert testimony | Testimony is relevant to the claims/defenses in this case. Medical records in the record Testimony is not hearsay because it is not being introduced for the truth of the matter asserted. Hearsay exception applies: Statement Made for Medical Diagnosis or Treatment Not speculation Witness is not asserting expert opinion but is offering lay understanding. |
| 68:13-18 | | |
| 69:3-70:1 | Objection to lines 69:17-70:1: Irrelevant; Hearsay; Speculation | Testimony is relevant to the claims/defenses in this case. Not hearsay: statement of party opponent Hearsay exception applies: Statement Made for Medical Diagnosis or Treatment |

| | | Not speculation |
|---|---|---|
| 70:9-71:17 | Objection:  Irrelevant; Hearsay; Speculation; Lack of foundation; Unqualified expert testimony | Testimony is relevant to the claims/defenses in this case.<br><br>Medical records in the record<br><br>Not hearsay: statement of party opponent<br><br>Hearsay exception applies: Statement Made for Medical Diagnosis or Treatment;<br><br>Not speculation<br><br>Witness is not asserting expert opinion but is offering lay understanding. |
| 72:10-73:11 | Objection: Irrelevant; Hearsay; Speculation<br><br>73:12-16; 73:19-74:10 | Testimony is relevant to the claims/defenses in this case.<br><br>Testimony is not hearsay because it is not being introduced for the truth of the matter asserted.<br><br>Hearsay exception applies: reputation<br><br>Not speculation |
| 74:11-75:5 | Objection:  Irrelevant; Hearsay; Speculation | Testimony is relevant to the claims/defenses in this case.<br><br>Testimony is not hearsay because it is not being introduced for the truth of the matter asserted.<br><br>Hearsay exception applies: Statement Made for Medical Diagnosis or Treatment<br><br>Not speculation |
| 75:10-76:4 | 76:7-18 | |

| | | |
|---|---|---|
| 76:19-21 | | |
| 80:1-3 | | |
| 80:13-81:11 | | |
| 97:8-98:20 | 98:21-100:16; 100:19-102:7; 102:12-16; 102:19-104:14; 104:17-105:4; 105:6-106:2; 106:7-11; 106:14-107:6 | 100:16-18 |
| 106:3-6 | | |
| 107:7-109:9 | Objection:  Irrelevant | Testimony is relevant to the claims/defenses in this case. |
| 125:4-20 | Objection:  Irrelevant<br><br>126:1-129:4 | Testimony is relevant to the claims/defenses in this case. |
| 129:7-20 | Objection:  Irrelevant | Testimony is relevant to the claims/defenses in this case. |
| 130:2-131:14 | Objection:  Irrelevant; Hearsay | Testimony is relevant to the claims/defenses in this case. |
| 132:16-134:1 | Objection:  Irrelevant; Hearsay | Testimony is relevant to the claims/defenses in this case. |
| 134:5-135:6 | Objection:  Irrelevant; Hearsay; Speculation; Unqualified expert testimony<br><br>135:7-18 | Testimony is relevant to the claims/defenses in this case.<br><br>Testimony is not hearsay because it is not being introduced for the truth of the matter asserted.<br><br>Hearsay exception applies: Statement Made for Medical Diagnosis or Treatment<br><br>Not speculation<br><br>Witness is not asserting expert opinion but is offering lay understanding. |
| 135:19-136:12 | Objection:  Irrelevant | Testimony is relevant to the claims/defenses in this case. |

| 137:3-15 | Objection:  Irrelevant; Hearsay<br><br>137:19-138:19 | Testimony is relevant to the claims/defenses in this case.<br><br>Testimony is not hearsay because it is not being introduced for the truth of the matter asserted.<br><br>Hearsay exception applies: Then-Existing Mental, Emotional, or Physical Condition; reputation |
| 147:2-16 | | |
| 147:21-148:9 | Objection:  Irrelevant; Vague; Hearsay<br><br>148:10-20 | Testimony is relevant to the claims/defenses in this case.<br><br>Testimony is not hearsay because it is not being introduced for the truth of the matter asserted.<br><br>Hearsay exception applies: Then-Existing Mental, Emotional, or Physical Condition; reputation<br><br>Not vague |
| 148:21-150:2 | Objection:  Irrelevant | Testimony is relevant to the claims/defenses in this case.<br><br>152:2-153:19 |
| 150:5-21 | 151:1-12; 151:15-20; 154:6-9 | |
| 154:10-156:1 | Objection:  Irrelevant; Hearsay<br><br>156:2-4 | Testimony is relevant to the claims/defenses in this case.<br><br>Testimony is not hearsay because it is not being introduced for the truth of the matter asserted.<br><br>Hearsay exception applies: Statement Made for Medical Diagnosis or Treatment; reputation |

| | | |
|---|---|---|
| 156:5-16 | Objection:  Irrelevant; Speculation; Unqualified expert testimony<br><br>156:19-157:14; 157:19-159:5 | Testimony is relevant to the claims/defenses in this case.<br><br>Not speculation<br><br>Witness is not asserting expert opinion but is offering lay understanding. |
| 160:11-21 | Objection:  Irrelevant | Testimony is relevant to the claims/defenses in this case. |
| 161:12-18 | Objection:  Irrelevant | Testimony is relevant to the claims/defenses in this case. |
| 164:3-165:7 | Objection:  Irrelevant | Testimony is relevant to the claims/defenses in this case. |
| 166:4-10 | Objection:  Irrelevant | Testimony is relevant to the claims/defenses in this case. |
| 167:6-8 | Objection:  Irrelevant | Testimony is relevant to the claims/defenses in this case. |
| 167:16-168:9 | Objection:  Irrelevant | Testimony is relevant to the claims/defenses in this case. |
| 168:18-170:4 | Objection:  Irrelevant; Hearsay; Speculation | Testimony is relevant to the claims/defenses in this case. |
| 170:7-16 | Objection:  Irrelevant; Speculation | Testimony is relevant to the claims/defenses in this case.<br><br>Not speculation |
| 170:21-171:4 | Objection:  Irrelevant | Testimony is relevant to the claims/defenses in this case. |
| 172:15-173:8 | Objection:  Irrelevant | Testimony is relevant to the claims/defenses in this case. |
| 173:11-15 | 173:9-10; 173:16-19 | |
| 174:3-9 | Objection:  Irrelevant; Speculation | Testimony is relevant to the claims/defenses in this case. |

| | | Not speculation |
|---|---|---|
| 174:13-16 | Objection:  Irrelevant | Testimony is relevant to the claims/defenses in this case. |
| 175:12-20 | Objection:  Irrelevant | Testimony is relevant to the claims/defenses in this case. |
| 176:3-177:1 | Objection:  Irrelevant<br><br>177:2-3 | Testimony is relevant to the claims/defenses in this case. |
| 177:8-15 | 177:4-7 | |
| 181:8-183:6 | | |
| 188:15-194:15 | Objection:  Irrelevant; Hearsay; Speculation; Unqualified expert testimony<br><br>194:16-195:10 | Testimony is relevant to the claims/defenses in this case.<br><br>Testimony is not hearsay because it is not being introduced for the truth of the matter asserted.<br><br>Hearsay exception applies: Statement Made for Medical Diagnosis or Treatment; reputation<br><br>Not speculation<br><br>Witness is not asserting expert opinion but is offering lay understanding. |
| 195:11-198:20 | Objection:  Irrelevant; Hearsay; Speculation; Unqualified expert testimony | Testimony is relevant to the claims/defenses in this case.<br><br>Testimony is not hearsay because it is not being introduced for the truth of the matter asserted.<br><br>Hearsay exception applies: Statement Made for Medical Diagnosis or Treatment; reputation |

| | | Not speculation<br><br>Witness is not asserting expert opinion but is offering lay understanding. |
|---|---|---|
| 202:1-12 | Objection:  Irrelevant; Hearsay; Speculation | Testimony is relevant to the claims/defenses in this case.<br><br>Testimony is not hearsay because it is not being introduced for the truth of the matter asserted.<br><br>Hearsay exception applies: Statement Made for Medical Diagnosis or Treatment; reputation<br><br>Not speculation |
| 202:19-204:11 | Objection:  Irrelevant; Hearsay; Speculation | Testimony is relevant to the claims/defenses in this case.<br><br>Testimony is not hearsay because it is not being introduced for the truth of the matter asserted.<br><br>Hearsay exception applies: Statement Made for Medical Diagnosis or Treatment; reputation<br><br>Not speculation |
| 207:14-211:3 | Objection:  Irrelevant | Testimony is relevant to the claims/defenses in this case. |
| 212:2-213:8 | | |
| 216:3-8 | Objection:  Irrelevant; Speculation | Testimony is relevant to the claims/defenses in this case.<br><br>Not speculation |
| | 52:16-53:4<br><br>63:3-8<br><br>71:18-72:9 | |

|  | 75:6-9 |  |
|---|---|---|
|  | 79:1-25; 80:4-12; 81:12-82:6; 82:8-25; 84:8-85:4 | Objection: leading; 83:1-84:7 |
|  | 93:15-94:1; 94:3-21; | 86:6-90:15; 91:13-93:14; 95:1-97:1; |
|  | 97:8-100:16; 100:19-102:7; 102:12-16; 102:19-104:14; 104:17-105:4; 105:6-106:2; 106:7-11; 106:14-107:6 |  |
|  | 111:14-112:15; 114:5-21 |  |
|  | 139:5-14 |  |
|  | 177:4-7; 177:16-178:3; 178:8-21 | 178:5-7 |
|  | 206:4-207:13 | Objection: prejudicial |

## Deposition of Sarah Owings

| Def's Designation | Pl's Counter-Designation and Objection | Def's Counter-Counter Designation, Objections to Pl's Counter-Designations, and Responses to Pl's Objections |
|---|---|---|
| 5:4-12 |  |  |
| 6:15-7:2 | 7:3-16; 7:18-22; 8:3-14 |  |
| 8:18-9:2 |  |  |
| 9:9-10:2 | Objection:  Irrelevant; Hearsay | Testimony is relevant to claims/defenses in the case.  Not hearsay; Hearsay exception: present sense impression,  statement made for medical diagnosis or treatment; reputation |
| 10:11-11:5 | Objection:  Irrelevant; Hearsay  10:3-6 | Testimony is relevant to claims/defenses in the case |

| | | Not hearsay; Hearsay exception: present sense impression; statement made for medical diagnosis or treatment; reputation; <br><br> 10:7-10 |
|---|---|---|
| 17:12-18 | 17:19-18:1 | |
| 18:2-3 | 18:4-19:7 | |
| 19:23-21:16 | Objection to lines 20:5-15: Irrelevant; Hearsay <br><br> Objection to lines 20:20-21:16:  Irrelevant; Hearsay | Testimony is relevant to claims/defenses in the case <br><br> Not hearsay; Hearsay exception: present sense impression; statement made for medical diagnosis or treatment; reputation; |
| 25:7-26:9 | Objection:  Irrelevant | Testimony is relevant to claims/defenses in the case |
| 26:23-27:4 | Objection:  Irrelevant; Speculation | Testimony is relevant to claims/defenses in the case <br><br> Not speculation; answer within Owings knowledge/personal experience |
| 27:20-21 | | |
| 27:24-28:11 | | |
| 34:16-24 | | |
| 27:12-17 | | |
| 39:1-20 | | |
| 40:19-41:23 | | |
| 42:7-43:1 | | |
| 43:7-44:2 | Objection to lines 43:18-44:2: Hearsay; Speculation; Irrelevant; Vague | Testimony is relevant to claims/defenses in the case <br><br> Testimony is not hearsay because it is not being introduced for the truth of the matter asserted. |

64

| | | |
|---|---|---|
| | | Not speculation: describing personal recollection of the event<br><br>Not vague. |
| 45:5-16 | 45:17-23; 46:3-10 | |
| 47:11-48:24 | Objection to lines 48:15-24: Speculation; Assumes facts not in evidence; Hearsay | Not speculation: recounting her understanding of government findings<br><br>Facts in evidence: reflected in government reports and/or Amin's medical records<br><br>Testimony is not hearsay because it is not being introduced for the truth of the matter asserted. |
| 49:21-50:8 | | |
| 50:22-51:5 | 50:9-12; 50:13-21 | |
| 51:8-24 | 51:6-7; 51:25-52:13 | |
| 52:14-24 | | |
| 53:2-14 | | |
| 57:20-58:17 | | |
| 58:19-24 | 58:25-59:15; 60:3-62:18 | |
| 59:16-24 | | |
| 62:19-63:8 | 63:9-64:5 | |
| 64:13-65:7 | Objection:  Irrelevant | Testimony is relevant to claims/defenses in the case |
| 67:4-68:1 | 68:2-5; 68:12-14; 68:16-19 | |
| 68:20-69:5 | | |
| 69:16-70:15 | Objection:  Irrelevant; Speculation; Hearsay 70:16-21 | Testimony is relevant to claims/defenses in the case<br><br>Not speculation: recounting personal recollection |

| | | Testimony is not hearsay because it is not being introduced for the truth of the matter asserted.<br><br>Hearsay exception: present sense impression, reputation |
|---|---|---|
| 70:22-71:2 | 71:3-7 | |
| 80:18-20 | 81:4-25 | 80:24 |
| 82:1-19 | | |
| 86:1-24 | Objection: Irrelevant | Testimony is relevant to claims/defenses in the case |
| 87:10-21 | Objection: Irrelevant<br><br>87:22-88:2 | Testimony is relevant to claims/defenses in the case<br><br>86:25-87:1; 88:3-8 |
| 88:9-91:4 | Objection: Irrelevant; Hearsay; Vague; Speculation<br><br>91:5-17 | Testimony is relevant to claims/defenses in the case<br><br>Not speculation: speaking from personal experience<br><br>Not vague<br><br>Not hearsay |
| 91:18-92:2 | Objection: Irrelevant<br><br>92:3-94:4 | Testimony is relevant to claims/defenses in the case |
| 93:5-14 | Objection: Irrelevant<br><br>93:17-94:4; 95:4-9; 95:11-96:4; 96:12-16; 96:18-97:7 | Testimony is relevant to claims/defenses in the case<br><br>94:6-95:3; 96:5-11; 97:9-13; 97:17-23 |
| 98:23-99:6 | | |
| 101:13-102:4 | | |
| 102:24-104:4 | 104:5-20; 106:3-9; 106:11-13 | 104:21-24; 104:25-106:2l |
| 109:5-110:11 | Objection: Irrelevant; Hearsay; Speculation; Lack of foundation | Testimony is relevant to claims/defenses in the case |

| | | Not hearsay, discussing own conduct<br><br>Not speculation: from personal experience<br><br>108:10-109:4 |
|---|---|---|
| 116:17-118:9 | 116:2-16<br><br>Objection to lines 117:9-15; 117:23-25:  Speculation; Unqualified expert testimony; Hearsay | Witness is not asserting expert opinion but is offering lay understanding.<br><br>Not hearsay: discussing own conduct<br><br>Hearsay exception: present sense impressions |
| 120:17-25 | Objection:  Irrelevant | Testimony is relevant to claims/defenses in the case |
| 126:16-127:2 | 127:3-7 | |
| 129:20-25 | 130:1-4 | |
| 130:11-131:11 | | |
| 132:2-132:12 | Objection:  Hearsay; Assumes facts not in evidence; Speculation | Testimony is not hearsay because it is not being introduced for the truth of the matter asserted.<br><br>Plaintiff does not identify what facts in evidence are being assumed.<br><br>Not speculation. |
| 134:22-139:7 | Objection to lines 134:22-135:7:  Hearsay; Speculation; Lack of foundation; Assumes facts not in evidence<br><br>Objection to lines 135:8-137:23:  Hearsay; Speculation; Irrelevant; Lack of foundation; Unqualified expert testimony | Testimony is relevant to claims/defenses in the case.<br><br>Testimony is not hearsay because it is not being introduced for the truth of the matter asserted.<br><br>Hearsay exception applies.<br><br>Not speculation. |

| | Objection to lines 139:15-140:7: Hearsay; Speculation; Irrelevant | Witness is not asserting expert opinion but is offering lay understanding.<br><br>Foundation is in the record. |
|---|---|---|
| 139:15-140:7 | 139:8-14; 140:8-11 | |
| 140:12-141:22 | Objection to lines 141:5-22: Irrelevant; Hearsay; Speculation; Unqualified expert testimony | Testimony is relevant to claims/defenses in the case.<br><br>Testimony is not hearsay because it is not being introduced for the truth of the matter asserted.<br><br>Hearsay exception applies<br><br>Not speculation: referring to personal experience<br><br>Witness is not asserting expert opinion but is offering lay understanding. |
| | 108:3-9<br><br>Plaintiff's deposition designations for Ms. Owings | |

**Deposition of Yanira Oldaker**

| Def's Designation | Pl's Counter-Designation and Objection | Def's Counter-Counter Designation, Objections to Pl's Counter-Designations, and Responses to Pl's Objections |
|---|---|---|
| 5:13-14 | | |
| 8:18-9:7 | | |
| 18:9-15 | Objection: Irrelevant<br><br>18:16-19:9 | |

| 21:2-7 | Objection:  Irrelevant | |
| 21:22-22:10 | Objection:  Irrelevant | |
| 22:21-23:23 | Objection:  Irrelevant; Hearsay | |
| 24:7-25:21 | Objection:  Irrelevant; Hearsay<br><br>25:22-26:10 | |
| 26:11-27:20 | Objection:  Irrelevant; Hearsay<br><br>27:21-28:7 | |
| 29:8-18 | Objection:  Irrelevant; Hearsay<br><br>29:20-23; 29:25-30:5 | |
| 30:19-24 | Objection:  Irrelevant; Speculation | |
| 37:19-39:2 | Objection to lines 38:12-39:2: Hearsay<br><br>39:3-14 | |
| 39:15-24 | Objection:  Irrelevant<br><br>39:25-40:4 | Counter-designate: 39:15-24 |
| 41:16-18 | Objection:  Irrelevant<br><br>41:19-23 | |
| 41:24:42-17 | Objection:  Irrelevant; Hearsay; Speculation<br><br>42:18-43:2; 224:7-25 | |
| 44:11-20 | Objection:  Irrelevant | |

| | 43:3-44:8; 44:21-25 | |
|---|---|---|
| 45:3-47:1 | Objection:  Irrelevant; Speculation  <br><br>47:2-11; 47:19-23 | Objection: 47:19-23: Asked and answered. |
| 48:1-10 | Objection:  Irrelevant  <br><br>48:11-49:3; 49:17-50:7 | |
| 50:8-10 | Objection:  Irrelevant  <br><br>50:11-21 | |
| 50:22-51:18 | Objection:  Irrelevant; Speculation  <br><br>51:19-52:13 | |
| 52:14-53:4 | Objection:  Irrelevant | |
| 54:9-17 | Objection:  Lack of foundation | |
| 62:5-14 | | |
| 63:8-14 | Objection:  Irrelevant  <br><br>63:3-7; 63:15-24; 64:6-19  <br><br>93:5-95:6; 95:16-18; 95:20-96:2; 96:25-97:4; 97:6-12 | Counter-designate: 64:3-6 |
| 64:21-65:4 | 65:5-10 | |
| 65:25-67:19 | 67:20-68:2 | |
| 68:4-13 | | |
| 78:4-13 | Objection:  Irrelevant | |

| | | |
|---|---|---|
| 79:3-80:15 | Objection:  Irrelevant; Hearsay; Speculation; Unqualified expert testimony | |
| 89:4-24 | 89:25-90:22; 70:20-71:7 | |
| 95:7-15 | Objection:  Irrelevant; Lawyer testimony<br><br>63:3-7; 63:15-24; 64:6-19<br><br>93:5-95:6; 95:16-18; 95:20-96:2; 96:25-97:4; 97:6-12 | Counter-designate: 64:3-6 |
| 96:3-24 | Objection:  Irrelevant; Hearsay | |
| 126:8-127:5 | | |
| 130:7-17 | | |
| 131:12-22 | Objection:  Irrelevant | |
| 134:8-18 | Objection:  Irrelevant | |
| 135:11-16 | | |
| 136:10-140:12 | Objection:  Irrelevant; Lawyer testimony; Asked and answered; Leading; Hearsay; Speculation; Prejudicial (shackles) | |
| 140:20-142:13 | Objection:  Irrelevant | |
| 145:10-152:18 | Objection:  Irrelevant; Hearsay; Speculation; Leading; Unqualified expert testimony | |
| 153:2-155:12 | Objection:  Irrelevant; Leading; Speculation; Lack of foundation | |
| 160:3-161:3 | Objection:  Irrelevant; Hearsay | |

| 162:23-163:1 | Objection:  Irrelevant | |
| 164:7-166:7 | Objection:  Irrelevant; Leading; Lack of foundation | |
| 168:5-24 | Objection:  Irrelevant; Leading; Lack of foundation; Prejudicial | |
| 169:14-173:15 | Objection:  Irrelevant; Leading; Lack of foundation; Prejudicial | |
| 173:25-175:12 | Objection:  Irrelevant; Leading; Lack of foundation; Speculation | |
| 180:7-181:19 | Objection:  Irrelevant; Leading; Vague | |
| 184:19-187:7 | Objection:  Irrelevant; Hearsay; Lack of foundation | |
| 188:19-190:23 | Objection to lines 188:19-190:18:  Hearsay; Speculation  Objection to line 190:8-23: Leading  216:18-217:15 | |
| 191:23-192:7 | | |
| 193:25-195:1 | Objection:  Irrelevant; Hearsay; Speculation | |
| 196:10-15 | Objection:  Irrelevant | |
| 197:14-21 | Objection:  Irrelevant | |
| 208:17-212:22 | Objection:  Irrelevant | |
| 217:6-19 | Objection:  Irrelevant; Speculation | |
| | 20:3-13; 90:18-23 | Counter-designate: 116:10-23 |

| | 114:4-115:15; 116:3-9<br><br>213:11-216:1; 215:16;<br>220:4-14; 223:1-7;<br>223:10-224:6; 225:1-9;<br>225:12-25<br><br>Plaintiff's deposition<br>designations for Ms. Oldaker | |
|---|---|---|

**Deposition of Yuridia Rocha Jamarillo**

| Def's Designation | Pl's Counter-Designation and Objection | Def's Counter-Counter Designation, Objections to Pl's Counter-Designations, and Responses to Pl's Objections |
|---|---|---|
| 6:11-12 | | |
| 6:23-7:1 | | |
| 7:9-17 | | |
| 8:10-9:11 | Objection: Irrelevant | |
| 23:5-20 | Objection: Irrelevant<br><br>9:12-10:3; 10:6-16;<br>10:19-21:10:25-12:22;<br>13:10-20; 13:22-14:9;<br>14:12-15:9; 15:11-17:16;<br>17:18-18:16; 18:19-20:4;<br>20:6-13; 20:19; 21:23-23:4;<br>23:22-24:6; 26:18-27:14;<br>35:12-25; 38:4-7; 38:10;<br>38:13-20; 38:24; 39:2-15<br><br>101:21-102:8; 102:10-103:6;<br>103:8-10; 103:15 | |
| 39:17-42:6 | Objection: Irrelevant;<br>Hearsay; Speculation | |
| 57:12-60:25 | Objection: Irrelevant;<br>Hearsay; Speculation | |

| | | |
|---|---|---|
| 61:6-18 | Objection:  Irrelevant; Hearsay; Speculation | |
| 61:24-65:22 | Objection:  Irrelevant; Hearsay; Speculation | |
| 72:12-21 | | |
| 72:25-73:9 | 72:22-24; 74:17-19; 74:21-23; 75:1-4; 75:8-15; 75:18-25; 76:9-11; 96:14 | |
| 76:16-77:12 | Objection:  Irrelevant; Hearsay; Speculation<br><br>77:14-78:8 | |
| 78:9-79:7 | Objection:  Irrelevant; Hearsay; Misstates evidence<br><br>79:13-20; 217:7-23 | |
| 80:24-82:6 | Objection:  Misstates evidence; Hearsay<br><br>82:10-13; 217:7-23 | |
| 82:14-84:4 | Objection: Irrelevant; Hearsay | |
| 84:21-85:7 | Objection:  Irrelevant; Speculation<br><br>85:8-11 | |
| 85:12-17 | Objection:  Irrelevant<br><br>85:18-86:7; 86:10 | |
| 104:3-105:14 | Objection:  Irrelevant<br><br>105:15-25; 106:1-3; 106:7-107:17 | |
| 135:6-9 | Objection:  Irrelevant; Misstates evidence | |

| | | |
|---|---|---|
| 135:17-136:12 | | |
| 138:13-139:4 | | |
| 140:5-142:16 | Objection: Irrelevant; Leading; Speculation; Lack of foundation; Hearsay | |
| 143:11-144:6 | Objection: Irrelevant; Prejudicial; Leading; Lack of foundation; Hearsay | |
| 145:12-20 | Objection: Irrelevant; Hearsay | |
| 148:18-149:16 | Objection: Irrelevant; Hearsay; Speculation; Unqualified expert testimony; Lack of foundation | |
| 154:16-155:2 | Objection: Irrelevant; Hearsay | |
| 155:24-156:12 | Objection: Irrelevant | |
| 156:25-157:9 | Objection: Irrelevant; Vague | |
| 158:1-9 | Objection: Irrelevant; Hearsay; Leading | |
| 158:11-159:2 | Objection: Irrelevant; Hearsay; Leading | |
| 160:9-24 | Objection: Irrelevant; Lack of foundation; Hearsay; Speculation | |
| 161:15-162:22 | Objection: Irrelevant; Lack of foundation; Hearsay; Speculation; Unqualified expert testimony | |
| 163:7-164:18 | Objection: Irrelevant; Leading; Hearsay | |
| 168:20-169:11 | Objection: Irrelevant | |

| | | |
|---|---|---|
| 170:4-19 | Objection:  Irrelevant; Leading; Lack of foundation; Vague | |
| 172:12-173:6 | Objection:  Irrelevant; Unqualified expert testimony; Speculation | |
| 174:4-11 | Objection:  Irrelevant | |
| 175:7-21 | Objection:  Irrelevant; Hearsay | |
| 184:1-23 | Objection:  Irrelevant; Hearsay | |
| 187:10-188:6 | Objection:  Irrelevant; Lack of foundation; Leading | |
| 188:20-23 | Objection:  Irrelevant | |
| 189:15-191:12 | Objection:  Irrelevant; Speculation; Leading | |
| 195:8-196:15 | Objection:  Irrelevant; Hearsay; Speculation | |
| 210:18-211:8 | Objection:  Irrelevant | |
| 212:18-25 | | |
| 215:5-13 | Objection:  Irrelevant; Lack of foundation | |
| 215:15-17 | | |
| 216:23-217:5 | Objection:  Irrelevant; Lack of foundation | |
| | 87:18-88:4; 88:8-90:4<br><br>91:10-92:4; 92:15-93:23; 94:2-13; 94:17-95:2; 95:5<br><br>95:7-96:15; 97:24-98:10; 98:17-100:11; 100:15-101:20 | |

| | | |
|---|---|---|
| | 103:17-25<br><br>109:17-111:18; 111:22-25; 112:2-15; 112:18-113:14; 113:17-115:5<br><br>117:13-118:1<br><br>Plaintiff's deposition designations for Ms. Jamarillo | |